IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re
FTX Trading Ltd., et al.,
*Debtors*.[1]

Chapter 11
Case No. 22-11068-JTD
(Jointly Administered)

## NOTICE OF APPEAL AND STATEMENT OF ELECTION

### Part 1: Identify the appellant(s)

1.  Name(s) of appellant(s):

    Bloomberg L.P.; Dow Jones & Company, Inc.; The New York Times Company; and The Financial Times Ltd.

2.  Position of appellant(s) in the adversary proceeding or bankruptcy case that is the subject of this appeal:

    For appeals in an adversary proceeding.
    ❑ Plaintiff
    ❑ Defendant
    X Other (describe):  Media Intervenors

    For appeals in a bankruptcy case and not in an adversary proceeding.
    ❑ Debtor
    ❑ Creditor
    ❑ Trustee
    ❑ Other (describe)  _____

### Part 2:  Identify the subject of this appeal

1.  Describe the judgment, order, or decree appealed from: June 15, 2023 order of the U.S. Bankruptcy Court for the District of Delaware, granting, in part, the motion of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors") and the Official Committee of Unsecured Creditors over the objections of Media Intervenors-Appellants and the U.S. Trustee, and authorizing the redaction of the names, addresses and e-mail addresses of Debtors' customers from any filings with the Court for a period of at least 90-days pursuant to Bankruptcy Code Section 107(b)(1); and (b) the permanent redaction of the names of Debtors' customers who are natural persons from all

---

[1] FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063, respectively.  Due to the large number of debtor entities in these Chapter 11 cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

filings with the Court pursuant to Bankruptcy Code Section 107(c)(1).  *See* Order Authorizing the Movants to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals, D.I. 1643. A true and correct copy of the June 15, 2023 order is attached hereto as Exhibit A.

2.  State the date on which the judgment, order, or decree was entered:  June 15, 2023.

**Part 3: Identify the other parties to the appeal**

List the names of all parties to the judgment, order, or decree appealed from and the names, addresses, and telephone numbers of their attorneys (attach additional pages if necessary):

Debtors and Debtors-in-Possession:
     Adam G. Landis, Esquire
     LANDIS RATH & COBB, LLP
     919 Market Street
     Suite 1800
     Wilmington, Delaware 19801
     302-467-4400

     Brian D. Glueckstein, Esquire
     SULLIVAN & CROMWELL, LLP
     125 Broad Street
     New York, New York 10004
     212-558-4000

US Trustee:
     Juliet M. Sarkessian, Esquire
     OFFICE OF THE UNITED STATES TRUSTEE
     UNITED STATES DEPARTMENT OF JUSTICE
     844 King Street
     Suite 2207, Lockbox 35
     Wilmington, Delaware 19801
     302-573-6491

Ad Hoc Committee of Non-US Customers of FTX.com
     David A. Wender, Esquire
     EVERSHEDS SUTHERLAND (US), LLP
     999 Peachtree Street, NE
     Suite 2300
     Atlanta, Georgia 30309
     404-853-8175

Official Committee of Unsecured Creditors:
     Kenneth Pasquale, Esquire

Isaac Sasson, Esquire
PAUL HASTINGS, LLP
200 Park Avenue
New York, New York 10166
(212) 318-6000

<u>Media Intervenors:</u>

David L. Finger
FINGER & SLANINA, LLC
One Commerce Center
1201 N. Orange St., 7th fl.
Wilmington, DE 19801
302.573.2525

KatieLynn B. Townsend, Esquire (pro hac vice)
REPORTERS COMMITTEE FOR FREEDOM OF
 THE PRESS
1156 15th Street, NW
Suite 1020
Washington, DC 20005
202.795.9300

A list of all parties and attorneys that have entered appearances in this matter according to PACER is attached hereto as Exhibit B and incorporated by reference herein.

Respectfully submitted,

Dated: June 22, 2023

/s/ David L. Finger
David L. Finger (ID #2556)
FINGER & SLANINA, LLC
One Commerce Center
1201 N. Orange St., 7th fl.
Wilmington, DE 19801
302.573.2525

Katie Townsend (pro hac vice)
THE REPORTERS COMMITTEE FOR
FREEDOM OF THE PRESS
1156 15th Street NW, Suite 1020
Washington, DC 20005
202.795.9300
ktownsend@rcfp.org

*Counsel for Media Intervenors*

# EXHIBIT B

**22-11068-JTD** FTX Trading Ltd.
**Case type:** bk **Chapter:** 11 **Asset:** Yes **Vol:** v **Judge:** John T. Dorsey
**Date filed:** 11/11/2022 **Date of last filing:** 06/21/2023

# Attorneys

**Derek C. Abbott**
Morris, Nichols, Arsht & Tunnell
1201 N. Market Street
P.O. Box 1347
Suite 1600
Wilmington, DE 19801
(302) 658-9200
302-658-3989 (fax)
dabbott@morrisnichols.com
 *Assigned: 11/15/2022*

representing

**BlockFi Inc and affiliates**
*(Interested Party)*

**Michael D. Anderson**
Kelly Hart & Hallman LLP
201 Main Street, Suite 2500
Fort Worth, TX 76102
817-878-3506
michael.anderson@kellyhart.com
 *Assigned: 12/12/2022*
 *LEAD ATTORNEY*

representing

**Word of God Fellowship, Inc.**
*(Creditor)*

**Richard D. Anigian**
Haynes and Boone, LLP
2323 Victory Avenue
Suite 700
Dallas, TX 75219
(214) 651-5000
Rick.Anigian@haynesboone.com
 *Assigned: 11/15/2022*

representing

**BlockFi Inc and affiliates**
*(Interested Party)*

**Daniel K. Astin**
Ciardi, Ciardi & Astin
1204 N. King Street
Wilmington, DE 19801
(302) 658-1100
(302) 658-1300 (fax)
dastin@ciardilaw.com
 *Assigned: 12/19/2022*
 *TERMINATED: 06/08/2023*

representing

**Charles Mason**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

 *Assigned: 12/19/2022*
 *TERMINATED: 06/08/2023*

representing

**Peter Lau**
CIARDI CIARDI & ASTIN

|  | | 1905 Spruce Street<br>Philadelphia, PA 19103<br>215-557-3550<br>aciardi@ciardilaw.com<br>*(Interested Party)* |
|---|---|---|
| *Assigned: 01/17/2023*<br>*TERMINATED: 06/08/2023* | representing | **Edward Moncada**<br>c/o Waller Lansden Dortch & Davis, LLP<br>100 Congress Avenue<br>l 81h Floor<br>Attn: Morris D. Weiss<br>Austin, TX 78701<br>*(Interested Party)*<br>PRO SE |
| **Mary E. Augustine**<br>A M Saccullo Legal, LLC<br>27 Crimson King Drive<br>Bear, DE 19701<br>302-836-8877<br>302-836-8787 (fax)<br>meg@saccullolegal.com<br>*Assigned: 12/02/2022* | representing | **Celsius Network LLC**<br>The Harley Building<br>77-00079 New Cavandish Street<br>London<br>United Kingdom<br>*(Creditor)* |
| **James E. Bailey III**<br>Butler Snow LLP<br>Crescent Center, Suite 500<br>6075 Poplar Avenue, PO BOX 171443<br>Memphis, TN 38187<br>901-680-7347<br>jeb.bailey@butlersnow.com<br>*Assigned: 11/22/2022* | representing | **Evolve Bank & Trust**<br>*(Creditor)* |
| **Brett Bakemeyer**<br>White & Case LLP<br>1221 Avenue of the Americas<br>New York, NY 10020-1095<br>212-819-8200<br>brett.bakemeyer@whitecase.com<br>*Assigned: 11/22/2022*<br>*LEAD ATTORNEY* | representing | **Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**<br>*(Interested Party)* |
| **Jasmine Ball**<br>Debevoise & Plimpton LLP<br>66 Hudson Boulevard<br>New York, NY 10001<br>212-909-6000<br>212-909-6839 (fax)<br>jball@debevoise.com<br>*Assigned: 12/19/2022* | representing | **Paradigm Operations LP**<br>*(Interested Party)* |

**David M. Banker**
Montgomery McCracken Walker &
Rhoads LLP
437 Madison Avenue
24th Floor
New York, NY 10022
(212) 867-9500
(212) 599-5085 (fax)
dbanker@mmwr.com
  *Assigned: 01/10/2023*

representing

**Samuel L. Bankman-Fried**
c/o Montgomery McCracken Walker & Rhoads
1105 North Market Street, 15th Floor
Wilmington, DE 19801
3025047800
gdonilon@mmwr.com
*(Stockholder)*

**Jody C. Barillare**
Morgan, Lewis & Bockius LLP
1201 North Market Street
Suite 2201
Wilmington, DE 19801
(302) 574-7294
(302) 574-3001 (fax)
jody.barillare@morganlewis.com
  *Assigned: 01/03/2023*

representing

**Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd**
*(Liquidator)*

  *Assigned: 02/13/2023*

representing

**Emergent Fidelity Technologies Ltd.**
Unit 3B
Bryson's Commercial Complex
Friars Hill Road
St. John's
Antigua and Barbuda
*(Interested Party)*

**Brandon Batzel**
White & Case LLP
1221 Avenue of the Americas
Ste Office 2720
New York, NY 10020-1095
212-819-7098
brandon.batzel@whitecase.com
  *Assigned: 12/27/2022*

representing

**Peter Greaves**
*(Interested Party)*

**Brian C. Simms**
*(Interested Party)*

**Kevin G. Cambridge**
*(Interested Party)*

**Ronald S. Beacher**
Pryor Cashman LLP
7 Times Square
New York, NY 10036
212-326-0148
212-515-6959 (fax)
rbeacher@pryorcashman.com

representing

**SPCP Group, LLC**
rbeacher@pryorcashman.com
*(Creditor)*

*Assigned: 04/14/2023*

**SPCP Institutional Group, LLC**
rbeacher@pryorcashman.com
*(Creditor)*

**Benjamin S Beller**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004       representing
212-558-4000
bellerb@sullcrom.com
 *Assigned: 02/02/2023*

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Ward W. Benson**
United States Department of Justice
Tax Division
P.O. Box 227
Ben Franklin Station
Washington, DC 20044       representing
202-514-9642
202-514-6866 (fax)
 *Assigned: 12/12/2022*
 *TERMINATED: 01/26/2023*

**United States of America on behalf of the Internal Revenue Service**
*(Creditor)*

**Jeffrey Bernstein**
MCELROY, DEUTSCH, MULVANEY
& CARPENTER,
570 Broad Street
Suite 1401
Newark, NJ 07102-4560       representing
973-565-2183
973-622-5314 (fax)
jbernstein@mdmc-law.com
 *Assigned: 02/14/2023*

**New Jersey Bureau of Securities**
153 Halsey Street
6th Floor
P.O. Box 47029
Newark, NJ 07102
United States
973-504-3600
*(Creditor)*

**Mark M. Billion**
Billion Law
1073 S Governors Ave
Dover, DE 19904
302.428.9400       representing
302.450.4040 (fax)
 *Assigned: 02/01/2023*
 *TERMINATED: 03/27/2023*

**3Commas Technologies OU**
*(Creditor)*
PRO SE

**Nifty Island LLC**
*(Creditor)*
PRO SE

**Gary D. Bressler**
McElroy, Deutsch, Mulvaney &       representing

**Philadelphia Indemnity Insurance Company**
*(Creditor)*

Carpenter, LLP
300 Delaware Ave.
Suite 1014
Wilmington, DE 19801
302-300-4515
302-654-4031 (fax)
gbressler@mdmc-law.com
 *Assigned: 11/18/2022*

**Erin E. Broderick**
Eversheds Sutherland (US) LLP
227 West Monroe Street, Suite 600
Chicago, IL 60606                    representing
(312) 724-9006
312-724-9322 (fax)
erinbroderick@eversheds-
sutherland.com
 *Assigned: 12/04/2022*

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**James L. Bromley**
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004                   representing
212-558-4000
212-558-3588 (fax)
bromleyj@sullcrom.com
 *Assigned: 11/14/2022*
 *LEAD ATTORNEY*

 *Assigned: 05/10/2023*

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

                                     representing  **Kevin G. Cambridge**
                                                  *(Interested Party)*

                                                  **Brian C. Simms**
                                                  *(Interested Party)*

                                                  **Peter Greaves**
                                                  *(Interested Party)*

**Kimberly A. Brown**
Landis Rath & Cobb LLP
919 N. Market Street
Suite 1800
PO Box 2087                          representing
Wilmington, DE 19899
302-467-4400
302-467-4450 (fax)
brown@lrclaw.com
 *Assigned: 11/14/2022*

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Elisabeth Michaelle Bruce**
Department of Justice               representing

**United States of America on behalf of the Internal Revenue Service**

P.O. Box 227
Ben Franklin Station
Washington, DC 20044
202-598-0969                                    *(Creditor)*
202-514-6866 (fax)
elisabeth.m.bruce@usdoj.gov
  *Assigned: 01/12/2023*

**William A. Burck**
Quinn Emanuel Urquhart & Sullivan,
LLP                                             **FTX Trading Ltd.**
51 Madison Avenue                               10-00011 Mandolin Place, Friars Hill Road
22nd Floor                     representing      St. John's, AG AG-04
New York, NY 10010                              Antigua and Barbuda
(212) 849-7000                                  *(Debtor)*
williamburck@quinnemanuel.com
  *Assigned: 11/22/2022*

  *Assigned: 11/22/2022*                         **United States**
                               representing
  *TERMINATED: 11/22/2022*                       *(Interested Party)*

**Michael G. Busenkell**
Gellert Scali Busenkell & Brown, LLC
1201 North Orange Street
3rd Floor
Wilmington, DE 19801           representing      **M 7 Holdings, LLC**
302.425.5812                                    *(Interested Party)*
302.425.5814 (fax)
mbusenkell@gsbblaw.com
  *Assigned: 05/04/2023*

**Aaron R. Cahn**
Carter Ledyard & Milburn LLP
28 Liberty Street
41st Floor
New York, NY 10005             representing      **Cohen K Investments, Ltd.**
212-238-8629                                    *(Creditor)*
212-732-3232 (fax)
cahn@clm.com
  *Assigned: 06/15/2023*

                                                **Pi 1.0 LP**
                                                *(Creditor)*

                                                **Pi-Crypto Ltd.**
                                                *(Creditor)*

**Schuyler G. Carroll**                          **Cedar Glade LP**
Loeb & Loeb LLP                                 Attn Robert Minkoff
345 Park Avenue                representing      600 Madison Ave., 17th Fl
21st Floor                                      New York, NY 10022

New York, NY 10154
212-407-4820
scarroll@loeb.com
  *Assigned: 01/11/2023*

646-979-4083
rminkoff@cedargladecapital.com
*(Creditor)*

**Frederick Chang**
RIMON, P.C.
506 2nd Avenue
Suite 1400
Seattle, WA 98104
(206) 331-3231
frederick.chang@rimonlaw.com
  *Assigned: 11/30/2022*

representing

**Bastion Worldwide Limited**
*(Creditor)*

**Ashley Rona Chase**
WHITE & CASE LLP
1221 Avenue of the Americas
New York, NY 10020-1095
212-819-8200
212-354-8113 (fax)
ashley.chase@whitecase.com
  *Assigned: 05/08/2023*

representing

**Brian C. Simms**
*(Interested Party)*

**Kevin G. Cambridge**
*(Interested Party)*

**Peter Greaves**
*(Interested Party)*

**Jacquelyn H. Choi**
Rimon, P.C.
2029 Century Park East
Suite 400N
Los Angeles, CA 90067
310-525-5859
jacquelyn.choi@rimonlaw.com
  *Assigned: 11/30/2022*

representing

**Bastion Worldwide Limited**
*(Creditor)*

**Shawn M. Christianson**
Buchalter PC
425 Market St.
Suite 2900
San Francisco, CA 94105-3493
415-227-0900
schristianson@buchalter.com
  *Assigned: 12/06/2022*

representing

**Oracle America, Inc.**
Buchalter PC
c/o Shawn M. Christianson
425 Market St., Suite 2900
San Francisco, Ca 94105
*(Creditor)*

**Albert A. Ciardi, III**
Ciardi Ciardi & Astin
1905 Spruce Street
Philadelphia, PA 19103

representing

**Peter Lau**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103

215-557-3550
215-557-3551 (fax)
aciardi@ciardilaw.com
*Assigned: 12/19/2022*
*LEAD ATTORNEY*

*Assigned: 12/19/2022*
*TERMINATED: 06/08/2023*

215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

**Charles Mason**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

representing

**Scott D. Cousins**
Cousins Law, LLC
1521 Concord Pike - Suite 301
Wilmington, DE 19801
302-824-7081
scott.cousins@cousins-law.com
*Assigned: 11/22/2022*

representing

**Evolve Bank & Trust**
*(Creditor)*

**Jacob M. Croke**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004
212-558-4000
crokej@sullcrom.com
*Assigned: 11/21/2022*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Ileana Cruz**
Miami-Dade County Attorney's Office
111 N.W. 1st Street
Suite 2810
Stephen P Clark Center
Miami, FL 33128-1993
305-375-5296
305-375-5611 (fax)
ileanac@miamidade.gov
*Assigned: 11/22/2022*

representing

**Miami-Dade County, Florida**
*(Creditor)*

**Andrew J. Currie**
VENABLE LLP
600 Massachusetts Avenue
NW
New York, NY 10020
212-307-5500
ajcurrie@venable.com
*Assigned: 11/21/2022*

representing

**Digital Augean, LLC**
*(Interested Party)*

**Andrew J. Currie**
Venable LLP
600 Massachusetts Avenue, NW
Washington, DC 20001
202-344-4000
ajcurrie@venable.com
  *Assigned: 01/03/2023*

representing

**Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.**
*(Creditor)*

**Andrew J. Currie**
VENABLE LLP
600 Massachusetts Avenue
NW
Washington, DC 20001
202-344-4000
202-344-8300 (fax)
ajcurrie@venable.com
  *Assigned: 03/30/2023*

representing

**Aux Cayes FinTech Co. Ltd.**
*(Interested Party)*

**Andrew J. Currie**
Venable LLP
600 Massachusetts Avenue, NW
Washington, DC 20001
202-344-4000
202-344-8300 (fax)
ajcurrie@venable.com
  *Assigned: 03/30/2023*

representing

**OKC USA Holding Inc.**
*(Interested Party)*

**Okcoin USA, Inc.**
*(Interested Party)*

**Brian Davidoff**
Greenberg Glusker Fields Claman et al.
2049 Century Park East, Suite 2600
Los Angeles, CA 90067-4590
310-553-3610
310-553-0687 (fax)
bdavidoff@greenbergglusker.com
  *Assigned: 12/16/2022*
  *LEAD ATTORNEY*

representing

**North America League of Legends Championship Series, LLC**
*(Creditor)*

**Roma N Desai**
Texas Office of Attorney General
300 West 15th Street
Austin, TX 78711
512-475-3146
roma.desai@oag.texas.gov
  *Assigned: 02/01/2023*

representing

**Texas Dept. of Banking**
P.O. Box 12548
Austin, TX 78711
5124632173
5129361409 (fax)
*(Interested Party)*

**Texas State Securities Board**
c/o Texas Attorney General
Bankruptcy & Collections Division

|  |  |  |
|---|---|---|
|  |  | P.O. Box 12548 MC 008<br>Austin, TX 78711-2548<br>*(Interested Party)* |
| **Roma N. Desai**<br>Office of the Attorney General<br>P.O. Box 12548<br>Bankruptcy & Collections Division<br>Austin, TX 78711-2548<br>512-463-2173<br>512-936-1409 (fax)<br>Roma.Desai@oag.texas.gov<br> *Assigned: 11/22/2022* | representing | **Texas Dept. of Banking**<br>P.O. Box 12548<br>Austin, TX 78711<br>5124632173<br>5129361409 (fax)<br>*(Interested Party)* |
|  |  | **Texas State Securities Board**<br>c/o Texas Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548 MC 008<br>Austin, TX 78711-2548<br>*(Interested Party)* |
| **Luc A. Despins**<br>Paul Hastings LLP<br>200 Park Avenue<br>New York, NY 10166<br>212-318-6000<br>212-319-4090 (fax)<br>lucdespins@paulhastings.com<br> *Assigned: 12/22/2022* | representing | **Official Committee of Unsecured Creditors**<br>*(Creditor Committee)* |
| **Caroline Diaz**<br>PAUL HASTINGS LLP<br>200 Park Avenue<br>NEW YORK, NY 10166<br>212-318-6000<br>212-319-4090 (fax)<br>carolinediaz@paulhastings.com<br> *Assigned: 01/20/2023* | representing | **Official Committee of Unsecured Creditors**<br>*(Creditor Committee)* |
| **Andrew G. Dietderich**<br>Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004<br>212-558-4000<br>dietdericha@sullcrom.com<br> *Assigned: 11/14/2022* | representing | **FTX Trading Ltd.**<br>10-00011 Mandolin Place, Friars Hill Road<br>St. John's, AG AG-04<br>Antigua and Barbuda<br>*(Debtor)* |
|  *Assigned: 05/10/2023* | representing | **Brian C. Simms**<br>*(Interested Party)* |

                                **Kevin G. Cambridge**
*(Interested Party)*

                                **Peter Greaves**
*(Interested Party)*

| | | |
|---|---|---|
| **Gregory T. Donilon**<br>Montgomery McCracken Walker &<br>Rhoads LLP<br>1105 North Market Street, Suite 1500<br>Wilmington, DE 19801<br>(302) 504-7805<br>(215) 731-3740 (fax)<br>gdonilon@mmwr.com<br> *Assigned: 01/05/2023* | representing | **Samuel L. Bankman-Fried**<br>c/o Montgomery McCracken Walker & Rhoads<br>1105 North Market Street, 15th Floor<br>Wilmington, DE 19801<br>3025047800<br>gdonilon@mmwr.com<br>*(Stockholder)* |
| **Joshua Dorchak**<br>Morgan, Lewis & Bockius, LLP<br>101 Park Avenue<br>New York, NY 10178-0060<br>212 309-6000<br>joshua.dorchak@morganlewis.com<br> *Assigned: 01/03/2023*<br> *LEAD ATTORNEY* | representing | **Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd**<br>*(Liquidator)* |
|  *Assigned: 02/13/2023*<br> *LEAD ATTORNEY* | representing | **Emergent Fidelity Technologies Ltd.**<br>Unit 3B<br>Bryson's Commercial Complex<br>Friars Hill Road<br>St. John's<br>Antigua and Barbuda<br>*(Interested Party)* |
| **Amish R. Doshi**<br>Doshi Legal Group, P.C.<br>1979 Marcus Avenue, Suite 210E<br>Lake Success, NY 11042<br>516-622-2335<br>866-222-0162 (fax)<br>amish@doshilegal.com<br> *Assigned: 03/04/2023* | representing | **Oracle America, Inc.**<br>Buchalter PC<br>c/o Shawn M. Christianson<br>425 Market St., Suite 2900<br>San Francisco, Ca 94105<br>*(Creditor)* |
| **Christopher J Dunne**<br>SULLIVAN & CROMWELL LLP<br>125 Broad Street<br>New York, NY 10004<br>(212) 558-4000<br>Dunnec@sullcrom.com<br> *Assigned: 01/27/2023*<br> *LEAD ATTORNEY* | representing | **FTX Trading Ltd.**<br>10-00011 Mandolin Place, Friars Hill Road<br>St. John's, AG AG-04<br>Antigua and Barbuda<br>*(Debtor)* |

**Kenneth H. Eckstein**
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
(212) 715-9100
(212) 715-8000 (fax)
keckstein@kramerlevin.com
 *Assigned: 02/13/2023*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Jamie Lynne Edmonson**
Robinson+Cole LLP
1201 North Market Street
Suite 1406
Wilmington, DE 19801
302-516-1705
302-516-1699 (fax)
jedmonson@rc.com
 *Assigned: 12/16/2022*

representing

**North America League of Legends Championship Series, LLC**
*(Creditor)*

**Philip H. Ehrlich**
Eversheds Sutherland (US) LP
114 Avenue of the Americas
New York, NY 10036
2123895000
philipehrlich@eversheds-
sutherland.com
 *Assigned: 12/04/2022*

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Joseph B. Evans**
McDermott Will & Emery LLP
1 Vanderbilt Avenue
New York, NY 10017
212-547-5767
212-547-5444 (fax)
jbevans@mwe.com
 *Assigned: 06/21/2023*

representing

**Plan Administrator in Case No. 22-B-10943 (MEW) (U.S. Bankruptcy Court for the Southern District of New York)**
*(Interested Party)*

**David L. Finger**
Finger & Slanina, LLC
One Commerce Center
1201 N. Orange Street, 7th fl.
Wilmington, DE 19801-1155
302 573-2525
302-573-2524 (fax)
dfinger@delawgroup.com
 *Assigned: 12/09/2022*

representing

**Bloomberg L.P.**
*(Interested Party)*

**Dow Jones & Company, Inc.**
*(Interested Party)*

**The Financial Times Ltd.**
*(Interested Party)*

**The New York Times Company**
*(Interested Party)*

| | | |
|---|---|---|
| **Thomas Joseph Francella, Jr.**<br>Whiteford<br>600 North King Street<br>Ste 300<br>Wilmington, DE 19801<br>302-357-3277<br>302-357-3261 (fax)<br>TFrancella@whitefordlaw.com<br>*Assigned: 01/30/2023* | representing | **BH Trading Ltd.**<br>*(Interested Party)* |

**Grant Kim**
*(Interested Party)*

**Peter Kim**
*(Interested Party)*

| | | |
|---|---|---|
| **Mark Franke**<br>White & Case LLP<br>1221 Avenue of the Americas<br>New York, NY 10020-1095<br>212-819-8200<br>mark.franke@whitecase.com<br>*Assigned: 11/22/2022*<br>*LEAD ATTORNEY* | representing | **Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**<br>*(Interested Party)* |
| **Daniel Friedberg**<br>1133 Bigelow Avenue North<br>Seattle, WA 98109<br>206-372-8963<br>danielscottfriedberg@gmail.com<br>*Assigned: 01/19/2023* | representing | **Daniel Friedberg**<br>*(Creditor)* |
| **Nicole Friedlander**<br>Sullivan & Cromwell<br>125 Broad Street<br>New York, NY 10004<br>212-558-4000<br>friedlandern@sullcrom.com<br>*Assigned: 11/21/2022*<br>*LEAD ATTORNEY* | representing | **FTX Trading Ltd.**<br>10-00011 Mandolin Place, Friars Hill Road<br>St. John's, AG AG-04<br>Antigua and Barbuda<br>*(Debtor)* |
| **David Gerardi**<br>Office of the United States Trustee<br>One Newark Center<br>1085 Raymond Boulevard | representing | **U.S. Trustee**<br>Office of the United States Trustee<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207 |

Suite 2100
Newark, NJ 07102
David.Gerardi@usdoj.gov
  *Assigned: 02/01/2023*

**Jason A. Gibson**
The Rosner Law Group LLC
824 Market Street, Suite 810
Wilmington, DE 19801
302-777-1111
302-319-6318 (fax)
gibson@teamrosner.com
  *Assigned: 12/01/2022*

Lockbox 35
Wilmington, DE 19801
(302)-573-6491
USTPRegion03.WL.ECF@USDOJ.GOV
*(U.S. Trustee)*

representing

**DAG Holdings Limited**
*(Interested Party)*

**Ben Li**
*(Interested Party)*

**Chris Curl Lee**
*(Interested Party)*

**Haici Gao**
*(Interested Party)*

**Hongcheng Huang**
*(Interested Party)*

**Hongyuan Zhai**
*(Interested Party)*

**Huayang Zhou**
*(Interested Party)*

**Jingkuan Hou**
*(Interested Party)*

**Jyunyu Chen**
*(Interested Party)*

**Ke Wang**
*(Interested Party)*

**Lingling Li**
*(Interested Party)*

**Lu Yu**
*(Interested Party)*

**Qilin Chen**
*(Interested Party)*

**Shupei Chen**
*(Interested Party)*

**Simin Jiang**
*(Interested Party)*

**Siyuan Yan**
*(Interested Party)*

**Tianqi Huang**
*(Interested Party)*

**Weiyang Zhou**
*(Interested Party)*

**Wenchao Tan**
*(Interested Party)*

**Xiao Li**
*(Interested Party)*

**Yan Tang**
*(Interested Party)*

**Yijian Feng**
*(Interested Party)*

**Yingkai Xu**
*(Interested Party)*

**Erez Gilad**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166                              representing    **Official Committee of Unsecured Creditors**
212-318-6000                                                    *(Creditor Committee)*
212-319-4090 (fax)
erezgilad@paulhastings.com
 *Assigned: 12/22/2022*

**Steven A. Ginther**
Missouri Dept. of Revenue
301 W. High Street, Room 670                                    **Missouri Department of Revenue**
P.O. Box 475                                                    Bankruptcy Unit
Jefferson City, MO 65105-0475    representing    PO Box 475
573-751-5531                                                    Jefferson City, MO 65105
573-751-7232 (fax)                                              *(Creditor)*
deecf@dor.mo.gov
 *Assigned: 12/27/2022*

**Brian D. Glueckstein**
Sullivan & Cromwell LLP                                         **FTX Trading Ltd.**
125 Broad Street                                                10-00011 Mandolin Place, Friars Hill Road
New York, NY 10004    representing    St. John's, AG AG-04
212-558-4000                                                    Antigua and Barbuda
gluecksteinb@sullcrom.com                                       *(Debtor)*
 *Assigned: 11/14/2022*

*LEAD ATTORNEY*

  *Assigned: 05/10/2023*          representing    **Brian C. Simms**
*(Interested Party)*

                                             **Kevin G. Cambridge**
*(Interested Party)*

                                             **Peter Greaves**
*(Interested Party)*

**Michael C. Godbe**
Debevoise & Plimpton LLP
66 Hudson Boulevard
New York, NY 10001                                 **Lightspeed Strategic Partners I L.P. and**
212-909-6000                       representing    **Lightspeed Opportunity Fund, L.P.**
212-909-6836 (fax)                            *(Creditor)*
mgodbe@debevoise.com
  *Assigned: 01/09/2023*

**Eduardo W. Gonzalez**
Miami-Dade County, Florida
111 N.W. First St.
Suite 2810                                     **Miami-Dade County, Florida**
Miami, FL 33128                  representing    *(Creditor)*
305-375-1057
ewg@miamidade.gov
  *Assigned: 11/22/2022*

**John C Goodchild**
Morgan Lewis & Bockius LLP
1701 Market St                                  **Joint Provisional Liquidators of Emergent**
Philadelphia, PA 19103-2921                  **Fidelity Technologies Ltd**
215 963 5000                      representing    *(Liquidator)*
jgoodchild@morganlewis.com
  *Assigned: 01/03/2023*
  *LEAD ATTORNEY*

  *Assigned: 02/13/2023*                            **Emergent Fidelity Technologies Ltd.**
  *LEAD ATTORNEY*                            Unit 3B
                                               Bryson's Commercial Complex
                         representing    Friars Hill Road
                                               St. John's
                                               Antigua and Barbuda
                                               *(Interested Party)*

**Andrea L. Gordon**
Eversheds Sutherland (US) LLP                 **Ad Hoc Committee of Non-US Customers of**
700 Sixth Street NW, Suite 700          representing    **FTX.com**
Washington, DC 20001                          *(Interested Party)*
(202) 383-0100

202-637-3593 (fax)
andreagordon@eversheds-
sutherland.com
 *Assigned: 12/04/2022*

**Walter W. Gouldsbury, III**
Ciardi Ciardi & Astin
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
215-557-3551 (fax)
wgouldsbury@ciardilaw.com
 *Assigned: 12/19/2022*

 *Assigned: 12/19/2022*
 *TERMINATED: 06/08/2023*

representing

**Peter Lau**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

representing

**Charles Mason**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

**David M. Grable**
QUINN EMAURQUHART &
SULLIVAN, LLP
865 South Figueroa Street
10th Floor
Los Angeles, CA 90017
213-443-3000
213-443-3100 (fax)
 *Assigned: 02/10/2023*
 *TERMINATED: 05/02/2023*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Kevin Gross**
Richards Layton & Finger
One Rodney Square
920 North King Street
Wilmington, DE 19801
302-651-7815
302-651-7701 (fax)
gross@rlf.com
 *Assigned: 11/22/2022*

representing

**Joint Provisional Liquidators of FTX Digital
Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Benjamin A. Hackman**
Office of the United States Trustee
844 King Street
Suite 2207
Lockbox 35
Wilmington, DE 19801
302-573-6491

representing

**U.S. Trustee**
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801
(302)-573-6491

302-573-6497 (fax)
benjamin.a.hackman@usdoj.gov
 *Assigned: 11/14/2022*

**Paul R. Hage**
Taft, Stettinius & Hollister, LLP
27777 Franklin Road
Ste 2500                                    representing
Southfield, MI 48034
248-351-3000
248-351-3082 (fax)
phage@taftlaw.com
 *Assigned: 01/03/2023*

**Ikigai Opportunities Master Fund, Ltd.**
Attn: Taft Stettinius & Hollister, LLP
27777 Franklin, Suite 2500
Southfield, MI 48034
United States
2487271543
phage@taftlaw.com
*(Creditor)*

**Brandon M. Hammer**
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006
(212) 225-2872                              representing
(212) 225-3999 (fax)
bhammer@cgsh.com
 *Assigned: 12/08/2022*
 *LEAD ATTORNEY*

**BitGo Trust Company, Inc.**
C/O Ashby & Geddes, P.A.
500 Delaware Avenue
8th Floor
P.O. Box 1150
Wilmington, DE 19899
*(Interested Party)*

**Mark W. Hancock**
Godfrey & Kahn, S.C.
1 E. Main Street
Ste. 500                                    representing
Madison, WI 53703
608-284-2251
608-257-0609 (fax)
mhancock@gklaw.com
 *Assigned: 03/20/2023*

**Fee Examiner Stadler**
*(Fee Examiner)*

**Kristopher M. Hansen**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
(212)318-6000                               representing
(212)319-4090 (fax)
krishansen@paulhastings.com
 *Assigned: 12/22/2022*
 *LEAD ATTORNEY*

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Matthew B. Harvey**
Morris Nichols Arsht & Tunnell, LLP
1201 North Market Street
P.O. Box 1347                               representing
16th Floor
Wilmington, DE 19801

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

302-658-9200
302-658-3989 (fax)
mharvey@morrisnichols.com
 *Assigned: 12/04/2022*

**Paul N. Heath**
Richards Layton & Finger PA
One Rodney Square
920 North King Street
Wilmington, DE 19801                    representing    **Joint Provisional Liquidators of FTX Digital**
302-651-7700                                           **Markets Ltd. (In Provisional Liquidation)**
302-651-7701 (fax)                                     *(Interested Party)*
heath@rlf.com
 *Assigned: 11/22/2022*
 *LEAD ATTORNEY*

**Paul Noble Heath**
Richards, Layton & Finger
One Rodney Square
920 North King Street                                  **Joint Provisional Liquidators of FTX Digital**
Wilmington, DE 19801                    representing    **Markets Ltd. (In Provisional Liquidation)**
302-651-7700                                           *(Interested Party)*
302-651-7701 (fax)
heath@rlf.com
 *Assigned: 12/23/2022*

**Robert Campbell Hillyer**
Butler Snow LLP
Crescent Center, Suite 500
6075 Poplar Avenue
PO BOX 171443                          representing    **Evolve Bank & Trust**
Memphis, TN 38187                                     *(Creditor)*
901-680-7347
cam.hillyer@butlersnow.com
 *Assigned: 11/22/2022*

**Marshal J. Hoda**                                   **Warren Winter**
THE HODA LAW FIRM, PLLC                               c/o Foster Yarborough
12333 Sowden Road                                     917 Franklin Street
Suite B                                               Suite 220
Houston, TX 77080                      representing    Houston, TX 77002
832-848-0036                                          713-331-5084
marshal@thehodalawfirm.com                            *(Creditor)*
 *Assigned: 01/06/2023*

**Lynn Holbert**
Eversheds Sutherland (US) LLP                         **Ad Hoc Committee of Non-US Customers of**
1114 Avenue of the Americas            representing    **FTX.com**
New York, NY 10036                                    *(Interested Party)*
212.389.5000

212.389.5099 (fax)
lynnholbert@eversheds-sutherland.com
 *Assigned: 12/04/2022*

**Steven L. Holley**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004        representing
212-558-4000
holleys@sullcrom.com
 *Assigned: 05/18/2023*

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**James E. Huggett**
Margolis Edelstein
300 Delaware Ave.
Suite 800
Wilmington, DE 19801
U.S.A.        representing
302-888-1112
302-888-1119 (fax)
jhuggett@margolisedelstein.com
 *Assigned: 03/06/2023*

**Oracle America, Inc.**
Buchalter PC
c/o Shawn M. Christianson
425 Market St., Suite 2900
San Francisco, Ca 94105
*(Creditor)*

**John F. Iaffaldano**
PAUL HASTINGS LLP
200 Park Avenue
NEW YORK, NY 10166        representing
212-318-6000
212-319-4090 (fax)
jackiaffaldano@paulhastings.com
 *Assigned: 01/19/2023*

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Michael Ingrassia**
Morris Nichols Arsht and Tunnell
1201 North Market Street
P. O. Box 1347
Wilmington, DE 19899-1347        representing
302-351-9304
mingrassia@morrisnichols.com
 *Assigned: 05/12/2023*

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Peter A. Ivanick**
Eversheds Sutherland (US) LLP
1114 Avenue of the Americas
New York, NY 10036
212.389.5000        representing
212.389.5099 (fax)
peterivanick@eversheds-sutherland.com
 *Assigned: 12/04/2022*

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Thomas T Janover**
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
212-715-9186
tjanover@kramerlevin.com
 *Assigned: 04/19/2023*

representing    **DCP Master Investments XIV LLC**
*(Creditor)*


 *Assigned: 04/28/2023*                           **DCP Master Investments XVI LLC**
                                                  55 Hudson Yards, Suite 29B
representing                                       New York, NY 10001
                                                  *(Creditor)*

**Charles M. Jones, II**
Haynes and Boone, LLP
2323 Victory Avenue
Suite 700
Dallas, TX 75219
(214) 651-5000
214-651-5940 (fax)
Charlie.Jones@haynesboone.com
 *Assigned: 11/15/2022*

representing    **BlockFi Inc and affiliates**
*(Interested Party)*

**Scott D Jones**
Cousins Law LLC
1521 Concord Pike
Suite 301
Wilmington, DE 19801
302-824-7082
scott.jones@cousins-law.com
 *Assigned: 11/22/2022*

representing    **Evolve Bank & Trust**
*(Creditor)*

**Maris J. Kandestin**
McDermott Will & Emery LLP
1007 North Orange Street, 4th Floor
Wilmington, DE 19801
302-485-3900
302-351-8711 (fax)
mkandestin@mwe.com
 *Assigned: 06/20/2023*

representing    **Plan Administrator in Case No. 22-B-10943
(MEW) (U.S. Bankruptcy Court for the
Southern District of New York)**
*(Interested Party)*

**Richard S. Kanowitz**
Haynes and Boone, LLP
30 Rockefeller Plaza
26th Floor
New York, NY 10112
(212) 659-7300
212-918-8989 (fax)
Richard.Kanowitz@haynesboone.com
 *Assigned: 11/15/2022*

representing    **BlockFi Inc and affiliates**
*(Interested Party)*

**Teddy M. Kapur**
Pachulski, Stang Ziehl and Jones LLP
10100 Santa Monica Blvd. #1100
13th Floor
Los Angeles, CA 90067- 4003                representing    **D1 Ventures**
(310)277-6910                                              *(Interested Party)*
310-201-0760 (fax)
tkapur@pszjlaw.com
 *Assigned: 04/28/2023*

**Ann M. Kashishian**
Kashishian Law LLC
501 Silverside Road                                        **Gabriel Recchia**
Suite 85                                                   92 Union Lane
Wilmington, DE 19809          representing                 Cambridge CB4 1QB
(484) 302-8417                                             United Kingdom
(484) 930-0091 (fax)                                       *(Interested Party)*
amk@kashishianlaw.com
 *Assigned: 12/26/2022*

**Richard S. Kebrdle**
White & Case LLP
200 South Biscayne Blvd
Suite 4900                                                 **Joint Provisional Liquidators of FTX Digital**
Miami, FL 33131                                            **Markets Ltd. (In Provisional Liquidation)**
305-371-2700                  representing                 *(Interested Party)*
305-358-5744 (fax)
rkebrdle@whitecase.com
 *Assigned: 11/22/2022*
 *LEAD ATTORNEY*

**Jared W Kochenash**
Young Conaway
Rodney Square
1000 N. King Street                                        **Official Committee of Unsecured Creditors**
Wilmington, DE 19801          representing                 *(Creditor Committee)*
302-571-6700
bankfilings@ycst.com
 *Assigned: 01/19/2023*

**Katherine Burghardt Kramer**
DGW Kramer LLP
One Rockefeller Plaza
Suite 1060                                                 **DAG Holdings Limited**
New York, NY 10020            representing                 *(Interested Party)*
917-688-2585
kkramer@dgwllp.com
 *Assigned: 12/02/2022*

**Ben Li**
*(Interested Party)*

**Chris Curl Lee**
*(Interested Party)*

**Haici Gao**
*(Interested Party)*

**Hongcheng Huang**
*(Interested Party)*

**Hongyuan Zhai**
*(Interested Party)*

**Huayang Zhou**
*(Interested Party)*

**Jingkuan Hou**
*(Interested Party)*

**Jyunyu Chen**
*(Interested Party)*

**Ke Wang**
*(Interested Party)*

**Lingling Li**
*(Interested Party)*

**Lu Yu**
*(Interested Party)*

**Qilin Chen**
*(Interested Party)*

**Shupei Chen**
*(Interested Party)*

**Simin Jiang**
*(Interested Party)*

**Siyuan Yan**
*(Interested Party)*

**Tianqi Huang**
*(Interested Party)*

**Weiyang Zhou**
*(Interested Party)*

**Wenchao Tan**
*(Interested Party)*

**Xiao Li**
*(Interested Party)*

**Yan Tang**
*(Interested Party)*

**Yijian Feng**
*(Interested Party)*

**Yingkai Xu**
*(Interested Party)*

**Alexa J. Kranzley**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004-2498
212-558-4000
kranzleya@sullcrom.com
 *Assigned: 11/14/2022*
 *LEAD ATTORNEY*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Robert J. Kriner, Jr**
Chimicles Schwartz Kriner &
Donaldson-Smith LLP
2711 Centerville Road
Suite 201
Wilmington, DE 19808
302-656-2500
rjk@chimicles.com
 *Assigned: 05/03/2023*

representing

**Austin Onusz**
*(Interested Party)*

**M. Natasha Labovitz**
Debevoise & Plimpton LLP
66 Hudson Boulevard
New York, NY 10001
212-909-6000
212-909-6836 (fax)
nlabovitz@debevoise.com
 *Assigned: 01/09/2023*

representing

**Lightspeed Strategic Partners I L.P. and
Lightspeed Opportunity Fund, L.P.**
*(Creditor)*

**Adam G. Landis**
Landis Rath & Cobb LLP
919 Market Street
Suite 1800
Wilmington, DE 19801
302-467-4400
302-467-4450 (fax)
landis@lrclaw.com
 *Assigned: 11/11/2022*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Jessica Lauria**
White & Case
1221 Avenue of the Americas
New York, NY 10020-1095
212-819-8200
jessica.lauria@whitecase.com
 *Assigned: 11/22/2022*
 *LEAD ATTORNEY*

representing

**Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Thomas E. Lauria**
White & Case LLP
200 South Biscayne Boulevard
Suite 4900
Miami, FL 33131
305-371-2700
305-358-5744 (fax)
tlauria@whitecase.com
 *Assigned: 11/22/2022*

representing

**Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Melissa J. Lee**
Manier Herod, P.C.
1201 Demonbreun Street
Suite 900
Nashville, TN 37213
615-742-9372
615-242-4203 (fax)
mlee@manierherod.com
 *Assigned: 11/21/2022*

representing

**Philadelphia Indemnity Insurance Company**
*(Creditor)*

**Katherine A. Lemire**
Quinn Emanuel Urquhart & Sullivan, LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
212-849-7000
katherinelemire@quinnemanuel.com
 *Assigned: 11/22/2022*
 *LEAD ATTORNEY*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Nicole A. Leonard**
McElroy, Deutsch, Mulvaney & Carpenter,
225 Liberty Street
36th Floor
New York, NY 10281
973-565-2048
nleonard@mdmc-law.com
 *Assigned: 02/14/2023*

representing

**New Jersey Bureau of Securities**
153 Halsey Street
6th Floor
P.O. Box 47029
Newark, NJ 07102
United States
973-504-3600
*(Creditor)*

**Sidney P. Levinson**
DEBEVOISE & PLIMPTON LLP
66 Hudson Blulevard
New York, NY 10001
(212) 909-6000
212-909-6839 (fax)
slevinson@debevoise.com
 *Assigned: 12/19/2022*

representing

**Paradigm Operations LP**
*(Interested Party)*

**Brian Loughnane**
Morgan Lewis & Bockius
1201 Market Street
Wilmington, DE 19801
302-574-7268
brian.loughnane@morganlewis.com
 *Assigned: 01/04/2023*
 *TERMINATED: 03/01/2023*

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Matthew Barry Lunn**
Young, Conaway, Stargatt & Taylor LLP
1000 North King Street
Wilmington, DE 19801
302-571-6600
bankfilings@ycst.com
 *Assigned: 12/22/2022*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Stephen Manning**
Washington Attorney General
PO Box 40100
Olympia, WA 98504
360-534-4846
Stephen.Manning@atg.wa.gov
 *Assigned: 12/05/2022*

representing

**WA State Dept of Financial Institutions**
Government Compliance & Enforcement
1125 Washington Street SE
PO Box 40100
Olympia, WA 98504-0100
United States
3605344846
stephen.manning@atg.wa.gov
*(Interested Party)*

**Samantha Martin**
Paul Hastings LLP
220 Park Avenue
New York, NY 10166
212-318-6000
samanthamartin@paulhastings.com
 *Assigned: 12/27/2022*
 *LEAD ATTORNEY*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Laura L. McCloud**
Tennessee Attorney General's Office
P.O. Box 20207
Nashville, TN 37202-0207
615-532-8933

representing

**TN Dept of Financial Institutions**
c/o TN Attorney General's Office
Bankruptcy Division
P.O. Box 20207
Nashville, TN 37202-0207

615-741-3334 (fax)
agbankdelaware@ag.tn.gov
 *Assigned: 12/01/2022*

615-532-2504
615-741-3334 (fax)
*(Creditor)*

**James M. McDonald**
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004
212-558-4000
mcdonaldj@sullcrom.com
 *Assigned: 11/21/2022*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Matthew B. McGuire**
Landis Rath & Cobb LLP
P.O. Box 2087
919 Market Street, Suite 1800
Wilmington, DE 19899
302-467-4400
302-467-4450 (fax)
mcguire@lrclaw.com
 *Assigned: 02/14/2023*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**John Daniel McLaughlin, Jr.**
McLaughlin Law Office LLC
1521 Concord Pike
Suite 202
Wilmington, DE 19803
302-557-1555
302-300-4253 (fax)
jmclaughlin@ferryjoseph.com
 *Assigned: 01/04/2023*

 *Assigned: 01/16/2023*

representing

**Warren Winter**
c/o Foster Yarborough
917 Franklin Street
Suite 220
Houston, TX 77002
713-331-5084
*(Creditor)*

representing

**Richard L. Brummond**
Sacramento, CA
*(Creditor)*

**Marcy J. McLaughlin Smith**
Troutman Pepper Hamilton Sanders
LLP
Hercules Plaza, Suite 5100
1313 N. Market Street
P.O. Box 1709
Wilmington, DE 19899-1709
302-777-6535
302-421-8390 (fax)
Marcy.Smith@troutman.com
 *Assigned: 12/19/2022*

representing

**Paradigm Operations LP**
*(Interested Party)*

**Joseph James McMahon, Jr.**
United States Department of Justice
Office of the United States Trustee

representing

**U.S. Trustee**
Office of the United States Trustee
J. Caleb Boggs Federal Building

844 King Street, Suite 2207
Lockbox #35
Wilmington, DE 19801
302-573-6491
302-573-6497 (fax)
joseph.mcmahon@usdoj.gov
  *Assigned: 02/01/2023*

844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801
(302)-573-6491
USTPRegion03.WL.ECF@USDOJ.GOV
*(U.S. Trustee)*

**Stanton C. McManus**
P.O. Box 875
Ben Franklin Station
Washington, DC 20044
202-307-5832
stanton.c.mcmanus@usdoj.gov
  *Assigned: 11/21/2022*

representing

**United States**
*(Interested Party)*

**Dennis A. Meloro**
Greenberg Traurig, P.A
222 Delaware Avenue
Suite 1600
Wilmington, DE 19801
302-661-7000
melorod@gtlaw.com
  *Assigned: 05/10/2023*

representing

**Pateno Payments, Inc.**
*(Interested Party)*

**Evelyn J. Meltzer**
Troutman Pepper Hamilton Sanders,
LLP
Hercules Plaza
Suite 5100
1313 N. Market Street
Wilmington, DE 19899
302-777-6500
302-421-8390 (fax)
Evelyn.Meltzer@troutman.com
  *Assigned: 12/19/2022*

representing

**Paradigm Operations LP**
*(Interested Party)*

**Frank Merola**
Paul Hastings LLP
1999 Avenue of the Starts
27th Floor
Center City, CA 90067
310.620.5700
frankmerola@paulhastings.com
  *Assigned: 01/05/2023*
  *LEAD ATTORNEY*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Layla Milligan**
Attorney General of Texas
P.O. Box 12548

representing

**Texas Dept. of Banking**
P.O. Box 12548
Austin, TX 78711

Bankruptcy & Collections Division
Austin, TX 78711-2548
512-463-2173
512-936-1409 (fax)
layla.milligan@oag.texas.gov
  *Assigned: 11/22/2022*

5124632173
5129361409 (fax)
*(Interested Party)*

**Texas State Securities Board**
c/o Texas Attorney General
Bankruptcy & Collections Division
P.O. Box 12548 MC 008
Austin, TX 78711-2548
*(Interested Party)*

**Mark Minuti**
Saul Ewing LLP
1201 North Market Street, Suite 2300
P.O. Box 1266
Wilmington, DE 19899                representing   **Pyth Data Association**
302-421-6840                                      *(Creditor)*
302-421-6813 (fax)
mark.minuti@saul.com
  *Assigned: 06/14/2023*

**Michael R. Morano**
McElroy, Deutsch, Mulvaney &
Carpenter
1300 Mount Kemble Ave.
PO Box 2075                         representing   **Philadelphia Indemnity Insurance Company**
Morristown, NJ 07962                              *(Creditor)*
973-993-8100
973-425-0161 (fax)
mmorano@mdmc-law.com
  *Assigned: 11/21/2022*

**Michael Morris**
Wisconsin Department of Justice
PO Box 7857                                       **State of Wisconsin Dep't of Financial**
17 West Main                                      **Institutions**
Madison, WI 53707-7857              representing   17 West Main
608-266-3636                                      P.O. Box 7857
608-267-2223 (fax)                                Madison, WI 53707
Morrismd@doj.state.wi.us                          *(Interested Party)*
  *Assigned: 11/17/2022*

**Isaac Nesser**
Quinn Emanuel Urquhart & Sullivan,                **FTX Trading Ltd.**
LLP                                 representing   10-00011 Mandolin Place, Friars Hill Road
51 Madison Avenue                                 St. John's, AG AG-04
New York, NY 10010                                Antigua and Barbuda
                                                  *(Debtor)*

212-849-7000
212-849-7100 (fax)
isaacnesser@quinnemanuel.com
 *Assigned: 02/23/2023*

**Anh Nguyen**
c/o Streusand Landon Ozburn &
Lemmon LLP
1801 S. Mopac Expressway
Suite 320
Austin, TX 78746                       representing
512-236-9900
512-236-9904 (fax)
anh.nguyen@lewisbrisbois.com
 *Assigned: 11/18/2022*
 *LEAD ATTORNEY*

**Cloudflare, Inc.**
c/o Streusand, Landon, Ozburn & Lemmon
1801 S Mopac Expressway
Suite 320
Austin, TX 78746
512-236-9901
512-236-9904 (fax)
streusand@slollp.com
*(Creditor)*

**Daniel A. O'Brien**
Venable LLP
1201 N. Market St.
Suite 1400
Wilmington, DE 19801                   representing
302-298-3523
302-298-3550 (fax)
daobrien@venable.com
 *Assigned: 11/21/2022*

**Digital Augean, LLC**
*(Interested Party)*

 *Assigned: 01/03/2023*            representing

**Ad Hoc Committee of Customers and Creditors
of FTX Trading Ltd. et al.**
*(Creditor)*

 *Assigned: 03/29/2023*            representing

**Aux Cayes FinTech Co. Ltd.**
*(Interested Party)*

**Okcoin USA, Inc.**
*(Interested Party)*

 *Assigned: 03/29/2023*            representing

**OKC USA Holding Inc.**
*(Interested Party)*

**Aram Ordubegian**
Arent Fox LLP
555 West Fifth Street, 48th Floor
Los Angeles, CA 90013                  representing
213-629-7400 x7410
213-629-7401 (fax)
Aram.Ordubegian@afslaw.com
 *Assigned: 01/30/2023*

**BH Trading Ltd.**
*(Interested Party)*

**Grant Kim**
*(Interested Party)*

**Peter Kim**
*(Interested Party)*

**Ricardo Palacio, Esq**
Ashby & Geddes, P. A.
500 Delaware Avenue
8th Floor
Wilmington, DE 19801
302-654-1888
302-654-2067 (fax)
RPalacio@ashbygeddes.com
 *Assigned: 12/08/2022*

representing

**BitGo Trust Company, Inc.**
C/O Ashby & Geddes, P.A.
500 Delaware Avenue
8th Floor
P.O. Box 1150
Wilmington, DE 19899
*(Interested Party)*

**Nicholas Alexander Pasalides**
Reich Reich & Reich P.C.
235 Main Street, Suite 450
White Plains, NY 10601
914-949-2126
914-949-1604 (fax)
npasalides@eckertseamans.com
 *Assigned: 11/16/2022*

representing

**Chainalysis Inc.**
c/o Reich Reich & Reich, P.C.
235 Main Street, Suite 450
White Plains, NY 10601
*(Creditor)*

**Kenneth Pasquale**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
(212)318-6000
(212)319-4090 (fax)
kenpasquale@paulhastings.com
 *Assigned: 12/22/2022*
 *LEAD ATTORNEY*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

 *Assigned: 05/10/2023*

representing

**Brian C. Simms**
*(Interested Party)*

**Peter Greaves**
*(Interested Party)*

 *Assigned: 05/10/2023*
 *LEAD ATTORNEY*

representing

**Kevin G. Cambridge**
*(Interested Party)*

**Amy Patterson**
Georgia Department of Law- 02
40 Capitol Square, SW
Atlanta, GA 30334-1300
404-463-0189
404-657-3239 (fax)
apatterson@law.ga.gov
 *Assigned: 12/13/2022*

representing

**Georgia Department of Banking and Finance**
2990 Brandywine Rd. Suite 200
Atlanta, GA 30341
*(Interested Party)*

**Sarah E. Paul**
Eversheds Sutherland (US) LLP
114 Avenue of the Americas
New York, NY 10036
(212) 389-5000
sarahpaul@eversheds-sutherland.com
 *Assigned: 12/04/2022*

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Steven R. Peikin**
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004
212-558-4000
peikins@sullcrom.com
 *Assigned: 11/21/2022*

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Arie Peled**
Venable LLP
1270 Avenue of the Americas, 24th Fl.
New York, NY 10020
United States
aapeled@venable.com
 *Assigned: 11/21/2022*

representing

**Digital Augean, LLC**
*(Interested Party)*

**Arie A. Peled**
VENABLE LLP
151 West 42nd St.
48th Floor
New York, NY 10036
United States
212-307-5500
212-307-5598 (fax)
aapeled@venable.com
 *Assigned: 03/30/2023*

representing

**Aux Cayes FinTech Co. Ltd.**
*(Interested Party)*

**OKC USA Holding Inc.**
*(Interested Party)*

**Okcoin USA, Inc.**
*(Interested Party)*

**Norman L. Pernick**
Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE 19801
302-652-3131
302-652-3117 (fax)
npernick@coleschotz.com
 *Assigned: 01/09/2023*

representing

**Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P.**
*(Creditor)*

**Brian D. Pfeiffer**
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020-1095
212-819-8200
brian.pfeiffer@whitecase.com
*Assigned: 11/22/2022*
*LEAD ATTORNEY*

representing    **Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Louis Phillips**
Kelly Hart & Hallman LLP
301 Main Street
Suite 1600
Baton Rouge, LA 70801
225-381-9643
225-336-9763 (fax)
louis.phillips@kellyhart.com
*Assigned: 01/06/2023*
*LEAD ATTORNEY*

representing    **Word of God Fellowship, Inc.**
*(Creditor)*

**Matthew R Pierce**
Landis Rath & Cobb LLP
P.O. Box 2087
919 Market Street, Suite 1800
Wilmington, DE 19899
302-467-4400 x452
302-467-4450 (fax)
Pierce@lrclaw.com
*Assigned: 11/14/2022*

representing    **FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Matthew R. Pierce**
Landis Rath & Cobb LLP
919 Market Street
Suite 1800
Wilmington, DE 19801
usa
302-467-4400
302-467-4450 (fax)
Pierce@lrclaw.com
*Assigned: 11/14/2022*
*LEAD ATTORNEY*

representing    **FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Thomas A. Pitta**
Emmet Marvin & Martin, LLP
120 Broadway
32nd Floor
New York, NY 10271
212-238-3000
212-238-3100 (fax)
tpitta@emmetmarvin.com

representing    **Cadian Group Co.**
*(Creditor)*

*Assigned: 03/02/2023*

**Robert F. Poppiti, Jr.**
Young, Conaway, Stargatt & Taylor, LLP
1000 North King Street
Wilmington, DE 19801
302-571-6600
bankfilings@ycst.com
 *Assigned: 12/24/2022*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Jeffrey S Price**
Manier & Herod, P.C.
1201 Demonbreun Street
Suite 900
Nashville, TN 37213
615-742-9358
615-242-4203 (fax)
JPrice@manierherod.com
 *Assigned: 11/21/2022*

representing

**Philadelphia Indemnity Insurance Company**
*(Creditor)*

**David P. Primack**
McElroy, Deutsch, Mulvaney & Carpenter, LLP
300 Delaware Ave.
Suite 1014
Wilmington, DE 19801
302-300-4515
dprimack@mdmc-law.com
 *Assigned: 02/13/2023*

representing

**New Jersey Bureau of Securities**
153 Halsey Street
6th Floor
P.O. Box 47029
Newark, NJ 07102
United States
973-504-3600
*(Creditor)*

**David T Queroli**
Richards, Layton & Finger, P.A.
One Rodney Square
920 North King Street
Wilmington, DE 19801
302-651-7700
302-651-7701 (fax)
queroli@rlf.com
 *Assigned: 11/22/2022*
 *LEAD ATTORNEY*

representing

**Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Sascha Rand**
Quinn Emanuel Urquhart & Sullivan LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
212-849-7000
sascharand@quinnemanuel.com

representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

*Assigned: 11/22/2022*
*LEAD ATTORNEY*

**John Reding**
Illinois Attorney General's Office
100 W. Randolph St., 13th Floor
Chicago, IL 60601
312-848-5380
john.reding@ilag.gov
*Assigned: 12/01/2022*

representing

**Illinois Department of Financial & Professional Regulation**
100 W Randolph St
Suite 13-00225
Chicago
3128485380
john.reding@ilag.gov
*(Attorney)*

**Sameen Rizvi**
Potter Anderson & Corroon LLP
1313 N. Market Street
6th Floor
Wilmington, DE 19801
302-984-6155
srizvi@potteranderson.com
*Assigned: 12/01/2022*
*TERMINATED: 06/20/2023*

representing

**Voyager Digital Holdings, Inc.**
*(Creditor)*
PRO SE

**Voyager Digital Ltd.**
*(Creditor)*
PRO SE

**Voyager Digital, LLC and affiliates**
*(Creditor)*
PRO SE

**Colin R. Robinson**
Pachulski Stang Ziehl & Jones LLP
919 North Market Street
17th Floor
Wilmington, DE 19801
302-778-6426
302-562-4400 (fax)
crobinson@pszjlaw.com
*Assigned: 04/28/2023*

representing

**D1 Ventures**
*(Interested Party)*

**Elizabeth A. Rodd**
McDERMOTT WILL & EMERY LLP
200 Clarendon Street
Boston, MA 02116
617-535-4040
617-535-3800 (fax)
erodd@mwe.com
*Assigned: 06/21/2023*

representing

**Plan Administrator in Case No. 22-B-10943 (MEW) (U.S. Bankruptcy Court for the Southern District of New York)**
*(Interested Party)*

**Jennifer Rood**
Vermont Department of Financial

representing

**VT Department of Financial Regulation**
*(Creditor)*

Regulati
89 Main Street
Third Floor
Montpelier, VT 05620
802-828-5672
jennifer.rood@vermont.gov
 *Assigned: 12/09/2022*

**Jason H. Rosell**
Pachulski Stang Ziehl & Jones LLP
One Sansome Street
Suite 3430
San Francisco, CA 94104          representing
415-263-7000
jrosell@pszjlaw.com
 *Assigned: 04/28/2023*
 *LEAD ATTORNEY*

**D1 Ventures**
*(Interested Party)*

**Andrew John Roth-Moore**
Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE 19801          representing
302-652-3131
302-652-3117 (fax)
aroth-moore@coleschotz.com
 *Assigned: 01/06/2023*

**Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P.**
*(Creditor)*

**Samantha Ruppenthal**
Foley & Lardner LLP
90 Park Avenue
New York, NY 10016          representing
212-338-3402
sruppenthal@foley.com
 *Assigned: 01/24/2023*

**Mercedes-Benz Grand Prix Limited**
c/o Ashby & Geddes, P.A .
500 Delaware Avenue
8th Floor
P.O. Box 1150
Wilmington, DE 19899
*(Creditor)*

**Abigail Rushing Ryan**
c/o Texas Attorney General's Office
Bankruptcy & Collections Division
P. O. Box 12548 MC-008
Ste Floor 8          representing
Austin, TX 78711-2548
512-475-4297
abigail.ryan@oag.texas.gov
 *Assigned: 11/21/2022*

**Texas Dept. of Banking**
P.O. Box 12548
Austin, TX 78711
5124632173
5129361409 (fax)
*(Interested Party)*

**Texas State Securities Board**
c/o Texas Attorney General
Bankruptcy & Collections Division
P.O. Box 12548 MC 008

|                                                                 |              |                                                                 |
|-----------------------------------------------------------------|--------------|-----------------------------------------------------------------|
|                                                                 |              | Austin, TX 78711-2548<br>*(Interested Party)*                   |
| **Jeffrey S. Sabin**<br>Venable LLP<br>1270 Avenue of the Americas<br>New York, NY 10020<br>212-503-0672<br>212-307-5598 (fax)<br>JSSabin@Venable.com<br> *Assigned: 11/21/2022* | representing | **Digital Augean, LLC**<br>*(Interested Party)*                 |
|  *Assigned: 01/03/2023*                                         | representing | **Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.**<br>*(Creditor)* |
| **Jeffrey S. Sabin**<br>VENABLE LLP<br>151 West 42nd St.<br>48th Floor<br>New York, NY 10036<br>212-307-5500<br>212-307-5598 (fax)<br>jssabin@venable.com<br> *Assigned: 03/30/2023* | representing | **Aux Cayes FinTech Co. Ltd.**<br>*(Interested Party)*          |
|                                                                 |              | **OKC USA Holding Inc.**<br>*(Interested Party)*                |
|                                                                 |              | **Okcoin USA, Inc.**<br>*(Interested Party)*                    |
| **Anthony M. Saccullo**<br>A M Saccullo Legal, LLC<br>27 Crimson King Drive<br>Bear, DE 19701<br>302-836-8877<br>302-836-8787 (fax)<br>ams@saccullolegal.com<br> *Assigned: 12/01/2022* | representing | **Celsius Network LLC**<br>The Harley Building<br>77-00079 New Cavandish Street<br>London<br>United Kingdom<br>*(Creditor)* |
| **Christopher M. Samis**<br>Potter Anderson & Corroon LLP<br>1313 N. Market Street, 6th Floor<br>Wilmington, DE 19801<br>302-984-6050<br>302-658-1192 (fax)<br>csamis@potteranderson.com<br> *Assigned: 12/01/2022*<br> *TERMINATED: 06/20/2023* | representing | **Voyager Digital Holdings, Inc.**<br>*(Creditor)*<br>PRO SE   |

**Voyager Digital Ltd.**
*(Creditor)*
PRO SE

**Voyager Digital, LLC and affiliates**
*(Creditor)*
PRO SE

**Juliet M. Sarkessian**
U.S. Trustee's Office
844 King Street
Room 2207
Lockbox #35
Wilmington, DE 19801
302-573-6491
302-573-6497 (fax)
juliet.m.sarkessian@usdoj.gov
 *Assigned: 11/11/2022*

representing

**U.S. Trustee**
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801
(302)-573-6491
USTPRegion03.WL.ECF@USDOJ.GOV
*(U.S. Trustee)*

**Gabriel Sasson**
200 Park Avenue
New York, NY 10166
gabesasson@paulhastings.com
 *Assigned: 12/22/2022*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

**Isaac Sasson**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
212-318-6000
212-319-4090 (fax)
isaacsasson@paulhastings.com
 *Assigned: 12/27/2022*

representing

**Official Committee of Unsecured Creditors**
*(Creditor Committee)*

 *Assigned: 05/10/2023*

representing

**Brian C. Simms**
*(Interested Party)*

**Kevin G. Cambridge**
*(Interested Party)*

**Peter Greaves**
*(Interested Party)*

**Brendan Joseph Schlauch**
Richards, Layton & Finger, P.A.
One Rodney Square
920 North King Street
Wilmington, DE 19801
302-651-7700 x7749
302-651-7701 (fax)
schlauch@rlf.com

representing

**Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

*Assigned: 12/09/2022*

**Frederick E. Schmidt, Jr.**
Cozen O'Connor
3 WTC, 175 Greenwich Street
55th Floor
New York, NY 10007                     representing     **BH Trading Ltd.**
(212) 509-9400                                          *(Interested Party)*
(646) 588-1552 (fax)
eschmidt@cozen.com
 *Assigned: 01/30/2023*

                                                        **Grant Kim**
                                                        *(Interested Party)*

                                                        **Peter Kim**
                                                        *(Interested Party)*

**Douglas Schneller**
RIMON, P.C.
245 Park Avenue
39th Floor
New York, NY 10167                     representing     **Contrarian Funds, LLC**
212-363-0270                                            *(Creditor)*
212-363-0270 (fax)
douglas.schneller@rimonlaw.com
 *Assigned: 04/21/2023*

**Edward L. Schnitzer**
Montgomery McCracken Walker &
Rhoads LLP                                              **Samuel L. Bankman-Fried**
437 Madison Ave                                         c/o Montgomery McCracken Walker & Rhoads
24th Floor                                              1105 North Market Street, 15th Floor
New York, NY 10022                     representing     Wilmington, DE 19801
212-551-7781                                            3025047800
212-599-5085 (fax)                                      gdonilon@mmwr.com
eschnitzer@mmwr.com                                     *(Stockholder)*
 *Assigned: 01/10/2023*

**Eric D. Schwartz**
Morris, Nichols, Arsht & Tunnell LLP
1201 N.Market Street
P. O. Box 1347                                          **Ad Hoc Committee of Non-US Customers of**
Wilmington, DE 19801                   representing     **FTX.com**
302-658-9200                                            *(Interested Party)*
302-658-3989 (fax)
eschwartz@mnat.com
 *Assigned: 12/28/2022*

**Lisa M. Schweitzer**                 representing     **M 7 Holdings, LLC**
Cleary Gottlieb Steen & Hamilton                        *(Interested Party)*

One Liberty Plaza
New York, NY 10006
212-225-2629
212-225-3999 (fax)
lschweitzer@cgsh.com
  *Assigned: 05/04/2023*

**K. John Shaffer**
Quinn Emanuel Urquhart & Sullivan,
LLP
865 S. Figueroa Street
10th Floor
Los Angeles, CA 90017
213-443-3000
johnshaffer@quinnemanuel.com
  *Assigned: 11/22/2022*
  *LEAD ATTORNEY*

    representing

**FTX Trading Ltd.**
10-00011 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
Antigua and Barbuda
*(Debtor)*

**Seth B. Shapiro**
US Dept of Justice, Civil Division
Comercial Litigation Branch
1100 L Street, NW Rm 10002
Washington, DC 20005
usa
202-514-7164
202-307-0494 (fax)
seth.shapiro@usdoj.gov
  *Assigned: 11/21/2022*

    representing

**United States**
*(Interested Party)*

**Jennifer R Sharret**
Kramer Levin Naftalis & Frankel
1177 Avenue of the Americas
New York, NY
212-715-9516
212-715-8000 (fax)
jsharret@kramerlevin.com
  *Assigned: 02/14/2023*
  *LEAD ATTORNEY*

    representing

**FTI Consulting Inc.**
*(Interested Party)*

**Mark D. Sherrill**
Sutherland Asbill & Brennan LLP
1001 Fannin Street
Suite 3700
Houston, TX 77002
713-470-6100
713-654--1301 (fax)
marksherrill@eversheds-sutherland.com
  *Assigned: 12/04/2022*

    representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**David K. Shim**
MORGAN, LEWIS & BOCKIUS LLP
101 Park Ave.
New York, NY 10178
212-309-6000
david.shim@morganlewis.com
 *Assigned: 01/03/2023*

 *Assigned: 02/13/2023*
*LEAD ATTORNEY*

       representing     **Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd**
*(Liquidator)*

       representing     **Emergent Fidelity Technologies Ltd.**
Unit 3B
Bryson's Commercial Complex
Friars Hill Road
St. John's
Antigua and Barbuda
*(Interested Party)*

**John Christopher Shore**
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020-1095
212-819-8200
cshore@whitecase.com
 *Assigned: 11/22/2022*
 *LEAD ATTORNEY*

       representing     **Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation)**
*(Interested Party)*

**Peter A. Siddiqui**
Katten Muchin Rosenman LLP
525 W. Monroe Street, Site 1900
Chicago, IL 60661
312-902-5455
312-577-4628 (fax)
peter.siddiqui@katten.com
 *Assigned: 06/16/2023*
 *LEAD ATTORNEY*

       representing     **Pyth Data Association**
*(Creditor)*

**Michael J. Small**
Foley & Lardner LLP
321 North Clark Street
Suite 3000
Chicago, IL 60654
312-832-4500
312-832-4700 (fax)
msmall@foley.com
 *Assigned: 01/24/2023*

       representing     **Mercedes-Benz Grand Prix Limited**
c/o Ashby & Geddes, P.A .
500 Delaware Avenue
8th Floor
P.O. Box 1150
Wilmington, DE 19899
*(Creditor)*

**Martin A. Sosland**
Butler Snow LLP
2911 Turtle Creek Blvd
Suite 1400
Dallas, TX 75219

       representing     **Evolve Bank & Trust**
*(Creditor)*

469-680-5502
4696805501 (fax)
Martin.Sosland@butlersnow.com
 *Assigned: 11/22/2022*

**Benjamin Joseph Steele**
Kroll Restructuring Administration LLC
(F/K/A Prime Clerk LLC)
55 East 52nd Street
17th Floor
New York, NY 10055
212-257-5490
bsteele@primeclerk.com
 *Assigned: 12/18/2022*

representing

**Kroll Restructuring Administration LLC**
(f/k/a Prime Clerk LLC)
Kroll.com
55 East 52nd Street 17th Floor
New York, NY 10055
212-257-5450
*(Claims Agent)*

**Sabrina L. Streusand**
Streusand, Landon, Ozburn & Lemmon, LLP
1801 S. MoPac Expressway
Suite 320
Austin, TX 78746
512-236-9901
512-236-9904 (fax)
streusand@slollp.com
 *Assigned: 11/18/2022*

representing

**Cloudflare, Inc.**
c/o Streusand, Landon, Ozburn & Lemmon
1801 S Mopac Expressway
Suite 320
Austin, TX 78746
512-236-9901
512-236-9904 (fax)
streusand@slollp.com
*(Creditor)*

**Xochitl S. Strohbehn**
Venable LLP
1270 Avenue of the Americas
24th Floor
New York, NY 10020
(212) 307-5500
(212) 307-5598 (fax)
xsstrohbehn@venable.com
 *Assigned: 11/21/2022*

representing

**Digital Augean, LLC**
*(Interested Party)*

**Xochitl S. Strohbehn**
VENABLE LLP
151 West 42nd St.
48th Floor
New York, NY 10036
2112-307-5500
212-307-5598 (fax)
xsstrohbehn@venable.com
 *Assigned: 03/30/2023*

representing

**OKC USA Holding Inc.**
*(Interested Party)*

**Okcoin USA, Inc.**
*(Interested Party)*

**Aux Cayes FinTech Co. Ltd.**
*(Interested Party)*

**Aaron H. Stulman**
Potter Anderson & Corroon LLP
1313 N. Market Street, 6th Floor
Wilmington, DE 19801                                  *representing*   **Voyager Digital Holdings, Inc.**
302-984-6081                                                          *(Creditor)*
302-658-1192 (fax)                                                   PRO SE
astulman@potteranderson.com
 *Assigned: 12/01/2022*
  *TERMINATED: 06/20/2023*

                                                                     **Voyager Digital Ltd.**
                                                                     *(Creditor)*
                                                                     PRO SE

                                                                     **Voyager Digital, LLC and affiliates**
                                                                     *(Creditor)*
                                                                     PRO SE

**William D. Sullivan**
Sullivan Hazeltine Allinson LLC
919 North Market Street, Suite 420
Wilmington, DE 19801                                 *representing*   **Word of God Fellowship, Inc.**
(302) 428-8191                                                       *(Creditor)*
(302) 428-8195 (fax)
bsullivan@sha-llc.com
 *Assigned: 12/12/2022*

**Eric M. Sutty**
Armstrong Teasdale LLP
1007 North Market Street
Ste Third Floor                                      *representing*   **Miami-Dade County, Florida**
Wilmington, DE 19801                                                 *(Creditor)*
302-416-9671
esutty@atllp.com
 *Assigned: 11/22/2022*

**Judith Swartz**
Emmet, Marvin & Martin, LLP
120 Broadway
32nd Floor                                           *representing*   **Cadian Group Co.**
New York, NY 10271                                                   *(Creditor)*
(212) 238-3000
jswartz@emmetmarvin.com
 *Assigned: 03/03/2023*

**Gregory A. Taylor**                                                **Mercedes-Benz Grand Prix Limited**
Ashby & Geddes                                                       c/o Ashby & Geddes, P.A .
500 Delaware Avenue, 8th Floor                                       500 Delaware Avenue
P.O. Box 1150                                        *representing*   8th Floor
Wilmington, DE 19899                                                 P.O. Box 1150
302-654-1888                                                         Wilmington, DE 19899

302-654-2067 (fax)
gtaylor@ashbygeddes.com             *(Creditor)*
  *Assigned: 01/24/2023*

**Paige Noelle Topper**
Morris Nichols Arsht & Tunnel
1201 N. Market Street
Wilmington, DE 19801                     **Ad Hoc Committee of Non-US Customers of**
302-658-9200            representing    **FTX.com**
302-658-3989 (fax)                       *(Interested Party)*
ptopper@morrisnichols.com
  *Assigned: 12/04/2022*

**KatieLynn B Townsend**
Reporters Committee for Freedom of the
Press
1156 15th St. NW
Suite 1020            representing    **Bloomberg L.P.**
Washington, DC 20005                  *(Interested Party)*
202-795-9300
ktownsend@rcfp.org
  *Assigned: 04/18/2023*

                                     **Dow Jones & Company, Inc.**
                                     *(Interested Party)*

                                     **The Financial Times Ltd.**
                                     *(Interested Party)*

                                     **The New York Times Company**
                                     *(Interested Party)*

**Ethan Trotz**
Katten Muchin Rosenman LLP
525 West Monroe Street
Chicago, IL 60661-3693            representing    **Pyth Data Association**
312-902-5516                            *(Creditor)*
ethan.trotz@katten.com
  *Assigned: 06/16/2023*

**Scott M Tucker**
Chimicles Schwartz Kriner &
Donaldson-Smith LLP
2711 Centerville Road
Suite 201            representing    **Austin Onusz**
Wilmington, DE 19808                  *(Interested Party)*
302-656-2500
smt@chimicles.com
  *Assigned: 03/29/2023*

**Cedric van Putten**
*(Interested Party)*

**Hamad Dar**
*(Interested Party)*

**Nicholas Marshall**
*(Interested Party)*

**Jane VanLare**
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006
(212) 225-2872
(212) 225-3999 (fax)
jvanlare@cgsh.com
  *Assigned: 12/08/2022*

representing

**BitGo Trust Company, Inc.**
C/O Ashby & Geddes, P.A.
500 Delaware Avenue
8th Floor
P.O. Box 1150
Wilmington, DE 19899
*(Interested Party)*

**Robert B. Wasserman**
U.S. Commodity Futures Trading
Commissio
1155 21st Street NW
Washington, DC 20581
202-418-5092
rwasserman@cftc.gov
  *Assigned: 05/04/2023*

representing

**Commodity Futures Trading Commission**
1155 21st Street NW
Washington, DC 20016
202-993-1390
202-418-5567 (fax)
mwhite@cftc.gov
*(Interested Party)*

**Carol A. Weiner**
Venable LLP
1270 Avenue of the Americas
24th Floor
New York, NY 10020
212-307-5500
212-307-5598 (fax)
cweinerlevy@venable.com
  *Assigned: 11/21/2022*

representing

**Digital Augean, LLC**
*(Interested Party)*

  *Assigned: 01/03/2023*
  *LEAD ATTORNEY*

representing

**Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.**
*(Creditor)*

**Carol A. Weiner**
VENABLE LLP
151 West 42nd St.
48th Floor
New York, NY 10036
212-307-5500
212-307-5598 (fax)
cweinerlevy@venable.com
  *Assigned: 03/30/2023*

representing

**Aux Cayes FinTech Co. Ltd.**
*(Interested Party)*

**OKC USA Holding Inc.**
*(Interested Party)*

**Okcoin USA, Inc.**
*(Interested Party)*

**Morris D. Weiss**
Holland & Knight LLP
100 Congress Avenue
Suite 1800
Austin, TX 78701
(512) 685-6417
512-685-6418 (fax)
Morris.Weiss@wallerlaw.com
 *Assigned: 12/19/2022*

representing

**Charles Mason**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

**Peter Lau**
CIARDI CIARDI & ASTIN
1905 Spruce Street
Philadelphia, PA 19103
215-557-3550
aciardi@ciardilaw.com
*(Interested Party)*

**David A. Wender**
EVERSHEDS SUTHERLAND
999 Peachtree Street, NE
Suite 2300
Atlanta, GA 30309-3996
404-853-8175
404-853-8806 (fax)
davidwender@eversheds-
sutherland.com
 *Assigned: 05/15/2023*

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Jonathan Michael Weyand**
Morris, Nichols, Arsht and Tunnell
1201 N. Market St.
16th Floor
P.O. Box 1347
Wilmington, DE 19899-1347
302-553-5964
jweyand@morrisnichols.com
 *Assigned: 03/28/2023*

representing

**Ad Hoc Committee of Non-US Customers of FTX.com**
*(Interested Party)*

**Martin B. White**
U.S. Commodity Futures Trading
Commission
1155 21st Street, N.W.
Washington, DC 20581
202-993-1390

representing

**Commodity Futures Trading Commission**
1155 21st Street NW
Washington, DC 20016
202-993-1390
202-418-5567 (fax)
mwhite@cftc.gov

202-418-5567 (fax)
mwhite@cftc.gov                 *(Interested Party)*
 *Assigned: 05/01/2023*

**Scott C. Williams**
Manier & Herod, P.C.
1201 Demonbreun Street
Suite 900
Nashville, TN 37213      representing    **Philadelphia Indemnity Insurance Company**
615-742-9370                                       *(Creditor)*
615-242-4203 (fax)
swilliams@manierherod.com
 *Assigned: 11/21/2022*

**Christopher K.S. Wong**
Arent Fox LLP
555 West Fifth Street
48th Floor
Los Angeles, CA 90013      representing    **BH Trading Ltd.**
213-629-7400                                     *(Interested Party)*
213-629-7401 (fax)
christopher.wong@arentfox.com
 *Assigned: 01/30/2023*

                                        **Grant Kim**
                                        *(Interested Party)*

                                        **Peter Kim**
                                        *(Interested Party)*

**Elie J. Worenklein**
Debevoise & Plimpton LLP
66 Hudson Boulevard                      **Lightspeed Strategic Partners I L.P. and**
New York, NY 10001      representing    **Lightspeed Opportunity Fund, L.P.**
eworenklein@debevoise.com                            *(Creditor)*
 *Assigned: 01/09/2023*

**Rongping Wu**
DGW Kramer LLP
One Rockefeller Plaza
Suite 1060
New York, NY 10020      representing    **DAG Holdings Limited**
917-633-6860                                       *(Interested Party)*
917-633-6183 (fax)
lwu@dgwllp.com
 *Assigned: 12/02/2022*

                                        **Ben Li**
                                        *(Interested Party)*

**Chris Curl Lee**
*(Interested Party)*

**Haici Gao**
*(Interested Party)*

**Hongcheng Huang**
*(Interested Party)*

**Hongyuan Zhai**
*(Interested Party)*

**Huayang Zhou**
*(Interested Party)*

**Jingkuan Hou**
*(Interested Party)*

**Jyunyu Chen**
*(Interested Party)*

**Ke Wang**
*(Interested Party)*

**Lingling Li**
*(Interested Party)*

**Lu Yu**
*(Interested Party)*

**Qilin Chen**
*(Interested Party)*

**Shupei Chen**
*(Interested Party)*

**Simin Jiang**
*(Interested Party)*

**Siyuan Yan**
*(Interested Party)*

**Tianqi Huang**
*(Interested Party)*

**Weiyang Zhou**
*(Interested Party)*

**Wenchao Tan**
*(Interested Party)*

**Xiao Li**
*(Interested Party)*

**Yan Tang**
*(Interested Party)*

**Yijian Feng**
*(Interested Party)*

**Yingkai Xu**
*(Interested Party)*

**Patrick Yarborough**
Foster Yarborough PLLC
917 Franklin Street
Suite 220
Houston, TX 77002
(713) 331-5254
(713) 513-5202 (fax)
patrick@fosteryarborough.com
 *Assigned: 01/06/2023*

representing

**Warren Winter**
c/o Foster Yarborough
917 Franklin Street
Suite 220
Houston, TX 77002
713-331-5084
*(Creditor)*

**Jason Zakia**
White & Case LLP
111 S. Wacker Drive
Suite 5100
Chicago, IL 60606
312-881-5400
jzakia@whitecase.com
 *Assigned: 01/04/2023*

representing

**Brian C. Simms**
*(Interested Party)*

**Jason N. Zakia**
White & Case LLP
111 South Wacker Drive
Suite 5100
Chicago, IL 60606
312-881-5400
jzakia@whitecase.com
 *Assigned: 01/04/2023*

representing

**Kevin G. Cambridge**
*(Interested Party)*

**Peter Greaves**
*(Interested Party)*

**Matthew C. Ziegler**
Morgan Lewis & Bockius LLP
1701 Market St
Philadelphia, PA 19103
215-963-5000
matthew.ziegler@morganlewis.com
 *Assigned: 01/03/2023*

 *Assigned: 02/13/2023*
 *LEAD ATTORNEY*

representing

**Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd**
*(Liquidator)*

representing

**Emergent Fidelity Technologies Ltd.**
Unit 3B
Bryson's Commercial Complex

Friars Hill Road
St. John's
Antigua and Barbuda
*(Interested Party)*

**Celine E. de la Foscade-Condon**
Massachusetts Dept. of Revenue
100 Cambridge Street
PO Box 9565
Boston, MA 02114
617-626-3854
617-626-3289 (fax)
delafoscac@dor.state.ma.us
*Assigned: 01/04/2023*

representing

**Massachusetts Department of Revenue**
Litigation Bureau
100 Cambridge Street
PO Box 9565
Boston, MA 02114
*(Creditor)*

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 06/21/2023 13:21:44 | | | |
| **PACER Login:** | reporters | **Client Code:** | |
| **Description:** | Attorney List | **Search Criteria:** | 22-11068-JTD |
| **Billable Pages:** | 22 | **Cost:** | 2.20 |